# EXHIBIT "1"

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SUSAN J POLINO PHD | 0679632960000011 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 2 | SUSAN J POLINO PHD | 0679632960000011 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 3 | SUSAN J POLINO PHD | 0679632960000011 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 4 | SUSAN J POLINO PHD | 0344458960101019 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 5 | SUSAN J POLINO PHD | 0344458960101019 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 6 | SUSAN J POLINO PHD | 0344458960101019 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 7 | SUSAN J POLINO PHD | 0142501860101130 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 8 | SUSAN J POLINO PHD | 0142501860101130 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 9 | SUSAN J POLINO PHD | 0142501860101130 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 10 | SUSAN J POLINO PHD | 0325479480101078 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 11 | SUSAN J POLINO PHD | 0325479480101078 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 12 | SUSAN J POLINO PHD | 0325479480101078 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 13 | SUSAN J POLINO PHD | 0395025050101190 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 14 | SUSAN J POLINO PHD | 0395025050101190 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 15 | SUSAN J POLINO PHD | 0395025050101190 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 16 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 17 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 18 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 1.00 |
| 19 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 20 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 21 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 22 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 23 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 24 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 25 | SUSAN J POLINO PHD | 0126365050101168 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 26 | SUSAN J POLINO PHD | 0126365050101168 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 27 | SUSAN J POLINO PHD | 0126365050101168 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 28 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 29 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 30 | SUSAN J POLINO PHD | 0522876650101020 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 31 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 32 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 33 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 34 | SUSAN J POLINO PHD | 8673028720000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 35 | SUSAN J POLINO PHD | 8673028720000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 36 | SUSAN J POLINO PHD | 8673028720000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 37 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 38 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 39 | SUSAN J POLINO PHD | 0257622290101072 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 40 | SUSAN J POLINO PHD | 8733398370000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 41 | SUSAN J POLINO PHD | 8733398370000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 42 | SUSAN J POLINO PHD | 8733398370000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 43 | SUSAN J POLINO PHD | 8732484310000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 44 | SUSAN J POLINO PHD | 8732484310000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 45 | SUSAN J POLINO PHD | 8732484310000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 46 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 47 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 49 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 50 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 51 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 1.00 |
| 52 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 53 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 54 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 55 | SUSAN J POLINO PHD | 8706662630000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 56 | SUSAN J POLINO PHD | 8706662630000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 57 | SUSAN J POLINO PHD | 8706662630000001 | Bill/NF3 | 11/1/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 58 | SUSAN J POLINO PHD | 8731067090000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 59 | SUSAN J POLINO PHD | 8731067090000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 60 | SUSAN J POLINO PHD | 8731067090000002 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 61 | SUSAN J POLINO PHD | 0308252640000003 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 62 | SUSAN J POLINO PHD | 0308252640000003 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 63 | SUSAN J POLINO PHD | 0308252640000003 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 64 | SUSAN J POLINO PHD | 0371963790101071 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 65 | SUSAN J POLINO PHD | 0371963790101071 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 66 | SUSAN J POLINO PHD | 0371963790101071 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 67 | SUSAN J POLINO PHD | 8726956310000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 68 | SUSAN J POLINO PHD | 8726956310000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 69 | SUSAN J POLINO PHD | 8726956310000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 70 | SUSAN J POLINO PHD | 0524326770101027 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 71 | SUSAN J POLINO PHD | 0524326770101027 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 72 | SUSAN J POLINO PHD | 0524326770101027 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 73 | SUSAN J POLINO PHD | 8731982170000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 74 | SUSAN J POLINO PHD | 8731982170000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 75 | SUSAN J POLINO PHD | 8731982170000001 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 1.00 |
| 76 | SUSAN J POLINO PHD | 8711474880000001 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 77 | SUSAN J POLINO PHD | 8711474880000001 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 78 | SUSAN J POLINO PHD | 8711474880000001 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 79 | SUSAN J POLINO PHD | 0278247110101055 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 80 | SUSAN J POLINO PHD | 0278247110101055 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 81 | SUSAN J POLINO PHD | 0278247110101055 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 1.00 |
| 82 | SUSAN J POLINO PHD | 0395867270101025 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 83 | SUSAN J POLINO PHD | 0395867270101025 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 84 | SUSAN J POLINO PHD | 0395867270101025 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 85 | SUSAN J POLINO PHD | 0038235730101196 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 86 | SUSAN J POLINO PHD | 0038235730101196 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 87 | SUSAN J POLINO PHD | 0038235730101196 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 88 | SUSAN J POLINO PHD | 0557438230000002 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 89 | SUSAN J POLINO PHD | 0557438230000002 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 90 | SUSAN J POLINO PHD | 0557438230000002 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 91 | SUSAN J POLINO PHD | 0642956220101016 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 92 | SUSAN J POLINO PHD | 0642956220101016 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 93 | SUSAN J POLINO PHD | 0642956220101016 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 94 | SUSAN J POLINO PHD | 0334086150101020 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | SUSAN J POLINO PHD | 0334086150101020 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 96 | SUSAN J POLINO PHD | 0334086150101020 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 97 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 98 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 99 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 100 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 101 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 102 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 103 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 104 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 105 | SUSAN J POLINO PHD | 8731453510000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 106 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 107 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 108 | SUSAN J POLINO PHD | 0537719840101024 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 109 | SUSAN J POLINO PHD | 0364154150101067 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 110 | SUSAN J POLINO PHD | 0364154150101067 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 111 | SUSAN J POLINO PHD | 0364154150101067 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 112 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 113 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 114 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 115 | SUSAN J POLINO PHD | 8724542630000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 116 | SUSAN J POLINO PHD | 8724542630000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 117 | SUSAN J POLINO PHD | 8724542630000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 118 | SUSAN J POLINO PHD | 8716756230000002 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 119 | SUSAN J POLINO PHD | 8716756230000002 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 120 | SUSAN J POLINO PHD | 8716756230000002 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 121 | SUSAN J POLINO PHD | 8733148600000001 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 122 | SUSAN J POLINO PHD | 8733148600000001 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 123 | SUSAN J POLINO PHD | 8733148600000001 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 124 | SUSAN J POLINO PHD | 0646059860101020 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 125 | SUSAN J POLINO PHD | 0646059860101020 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 126 | SUSAN J POLINO PHD | 0646059860101020 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 127 | SUSAN J POLINO PHD | 0599679050101012 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 128 | SUSAN J POLINO PHD | 0599679050101012 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 129 | SUSAN J POLINO PHD | 0599679050101012 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 130 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 131 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 132 | SUSAN J POLINO PHD | 0433258140000002 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 133 | SUSAN J POLINO PHD | 0478570500101056 | Bill/NF3 | 11/8/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 134 | SUSAN J POLINO PHD | 0478570500101056 | Bill/NF3 | 11/8/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 135 | SUSAN J POLINO PHD | 0478570500101056 | Bill/NF3 | 11/8/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 136 | SUSAN J POLINO PHD | 0659595980000002 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 137 | SUSAN J POLINO PHD | 0659595980000002 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 138 | SUSAN J POLINO PHD | 0659595980000002 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 139 | SUSAN J POLINO PHD | 8728269090000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 140 | SUSAN J POLINO PHD | 8728269090000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 141 | SUSAN J POLINO PHD | 8728269090000001 | Bill/NF3 | 11/8/2021 | 10/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 143 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 144 | SUSAN J POLINO PHD | 0106296500101135 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 145 | SUSAN J POLINO PHD | 0129513120101068 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 146 | SUSAN J POLINO PHD | 0129513120101068 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 147 | SUSAN J POLINO PHD | 0129513120101068 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 148 | SUSAN J POLINO PHD | 0645853930000004 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 149 | SUSAN J POLINO PHD | 0645853930000004 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 150 | SUSAN J POLINO PHD | 0645853930000004 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 151 | SUSAN J POLINO PHD | 0643561030000002 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 152 | SUSAN J POLINO PHD | 0643561030000002 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 153 | SUSAN J POLINO PHD | 0643561030000002 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 154 | SUSAN J POLINO PHD | 0443856380101015 | Bill/NF3 | 11/8/2021 | 10/28/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 155 | SUSAN J POLINO PHD | 8718841640000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 156 | SUSAN J POLINO PHD | 8718841640000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 157 | SUSAN J POLINO PHD | 8718841640000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 158 | SUSAN J POLINO PHD | 8699859770000001 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 159 | SUSAN J POLINO PHD | 8699859770000001 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 160 | SUSAN J POLINO PHD | 8699859770000001 | Bill/NF3 | 11/1/2021 | 10/11/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 161 | SUSAN J POLINO PHD | 0498797950101031 | Bill/NF3 | 11/10/2021 | 10/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 162 | SUSAN J POLINO PHD | 0498797950101031 | Bill/NF3 | 11/10/2021 | 10/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 163 | SUSAN J POLINO PHD | 0498797950101031 | Bill/NF3 | 11/10/2021 | 10/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 164 | SUSAN J POLINO PHD | 0675477920000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 165 | SUSAN J POLINO PHD | 0675477920000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 166 | SUSAN J POLINO PHD | 0675477920000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 167 | SUSAN J POLINO PHD | 8723434220000002 | Bill/NF3 | 11/11/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 168 | SUSAN J POLINO PHD | 8723434220000002 | Bill/NF3 | 11/11/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 169 | SUSAN J POLINO PHD | 8723434220000002 | Bill/NF3 | 11/11/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 170 | SUSAN J POLINO PHD | 0805398470000001 | Bill/NF3 | 11/4/2021 | 10/12/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 171 | SUSAN J POLINO PHD | 0406166260101128 | Bill/NF3 | 11/12/2021 | 10/25/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 172 | SUSAN J POLINO PHD | 0406166260101128 | Bill/NF3 | 11/12/2021 | 10/25/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 173 | SUSAN J POLINO PHD | 0406166260101128 | Bill/NF3 | 11/12/2021 | 10/25/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 174 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 175 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 176 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 177 | SUSAN J POLINO PHD | 8719708900000002 | Bill/NF3 | 11/12/2021 | 10/2/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 178 | SUSAN J POLINO PHD | 8719708900000002 | Bill/NF3 | 11/12/2021 | 10/2/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 179 | SUSAN J POLINO PHD | 8719708900000002 | Bill/NF3 | 11/12/2021 | 10/2/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 180 | SUSAN J POLINO PHD | 0030049730101047 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 181 | SUSAN J POLINO PHD | 0593904160101033 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 182 | SUSAN J POLINO PHD | 0593904160101033 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 183 | SUSAN J POLINO PHD | 0593904160101033 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 184 | SUSAN J POLINO PHD | 0654235290000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 185 | SUSAN J POLINO PHD | 0654235290000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 186 | SUSAN J POLINO PHD | 0654235290000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 187 | SUSAN J POLINO PHD | 8721224520000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 188 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 190 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 191 | SUSAN J POLINO PHD | 8722948190000002 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 192 | SUSAN J POLINO PHD | 8722948190000002 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 193 | SUSAN J POLINO PHD | 8722948190000002 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 194 | SUSAN J POLINO PHD | 0639637690000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 195 | SUSAN J POLINO PHD | 0639637690000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 196 | SUSAN J POLINO PHD | 0639637690000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 197 | SUSAN J POLINO PHD | 8729706300000001 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 198 | SUSAN J POLINO PHD | 8729706300000001 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 199 | SUSAN J POLINO PHD | 8729706300000001 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 200 | SUSAN J POLINO PHD | 0467503480000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 201 | SUSAN J POLINO PHD | 0467503480000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 202 | SUSAN J POLINO PHD | 0467503480000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 203 | SUSAN J POLINO PHD | 8688255710000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 204 | SUSAN J POLINO PHD | 8688255710000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 205 | SUSAN J POLINO PHD | 8688255710000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 206 | SUSAN J POLINO PHD | 0683133190000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 207 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 208 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 209 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 210 | SUSAN J POLINO PHD | 0660941680000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 211 | SUSAN J POLINO PHD | 0660941680000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 212 | SUSAN J POLINO PHD | 0660941680000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 213 | SUSAN J POLINO PHD | 8712356880000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 214 | SUSAN J POLINO PHD | 0646787730000002 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 215 | SUSAN J POLINO PHD | 0646787730000002 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 216 | SUSAN J POLINO PHD | 0646787730000002 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 217 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 218 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 219 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 220 | SUSAN J POLINO PHD | 0463794350101019 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 221 | SUSAN J POLINO PHD | 0463794350101019 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 222 | SUSAN J POLINO PHD | 0463794350101019 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 223 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 224 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 225 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 226 | SUSAN J POLINO PHD | 8718098950000001 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 227 | SUSAN J POLINO PHD | 8718098950000001 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 228 | SUSAN J POLINO PHD | 8718098950000001 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 229 | SUSAN J POLINO PHD | 8738481690000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 230 | SUSAN J POLINO PHD | 8738481690000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 231 | SUSAN J POLINO PHD | 8738481690000001 | Bill/NF3 | 11/8/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 232 | SUSAN J POLINO PHD | 0613165020101011 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 233 | SUSAN J POLINO PHD | 0613165020101011 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 234 | SUSAN J POLINO PHD | 0613165020101011 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 235 | SUSAN J POLINO PHD | 0616478470101020 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | SUSAN J POLINO PHD | 0616478470101020 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 237 | SUSAN J POLINO PHD | 0616478470101020 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 238 | SUSAN J POLINO PHD | 8731192180000002 | Bill/NF3 | 11/15/2021 | 11/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 239 | SUSAN J POLINO PHD | 0306753600101048 | Bill/NF3 | 11/15/2021 | 11/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 240 | SUSAN J POLINO PHD | 0468306550101111 | Bill/NF3 | 11/15/2021 | 11/3/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 241 | SUSAN J POLINO PHD | 0307740600101276 | Bill/NF3 | 11/15/2021 | 11/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 242 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 243 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 244 | SUSAN J POLINO PHD | 8737768710000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 245 | SUSAN J POLINO PHD | 0609658620000003 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 246 | SUSAN J POLINO PHD | 0609658620000003 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 247 | SUSAN J POLINO PHD | 0609658620000003 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 248 | SUSAN J POLINO PHD | 0645101340000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 249 | SUSAN J POLINO PHD | 0645101340000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 250 | SUSAN J POLINO PHD | 0645101340000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 251 | SUSAN J POLINO PHD | 8711852320000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 252 | SUSAN J POLINO PHD | 8711852320000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 253 | SUSAN J POLINO PHD | 8711852320000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 254 | SUSAN J POLINO PHD | 0679632960000001 | Bill/NF3 | 11/15/2021 | 10/29/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 255 | SUSAN J POLINO PHD | 0594342240101022 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 256 | SUSAN J POLINO PHD | 0594342240101022 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 257 | SUSAN J POLINO PHD | 0594342240101022 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 258 | SUSAN J POLINO PHD | 8729108880000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 259 | SUSAN J POLINO PHD | 8729108880000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 260 | SUSAN J POLINO PHD | 8729108880000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 261 | SUSAN J POLINO PHD | 0541184370000002 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90971 | 1B | Dialysis procedure | $ 296.26 | 1.00 |
| 262 | SUSAN J POLINO PHD | 0541184370000002 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 263 | SUSAN J POLINO PHD | 0541184370000002 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 264 | SUSAN J POLINO PHD | 0625608200101020 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 265 | SUSAN J POLINO PHD | 0625608200101020 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 266 | SUSAN J POLINO PHD | 0625608200101020 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 267 | SUSAN J POLINO PHD | 0671900580000002 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 268 | SUSAN J POLINO PHD | 0671900580000002 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 269 | SUSAN J POLINO PHD | 0671900580000002 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 270 | SUSAN J POLINO PHD | 0623981980101062 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 271 | SUSAN J POLINO PHD | 0623981980101062 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 272 | SUSAN J POLINO PHD | 0623981980101062 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 273 | SUSAN J POLINO PHD | 8719131820000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 274 | SUSAN J POLINO PHD | 0413538290101014 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 275 | SUSAN J POLINO PHD | 0413538290101014 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 276 | SUSAN J POLINO PHD | 0413538290101014 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 277 | SUSAN J POLINO PHD | 0252417200101058 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 278 | SUSAN J POLINO PHD | 0252417200101058 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 279 | SUSAN J POLINO PHD | 0252417200101058 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 280 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 281 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 282 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 284 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 285 | SUSAN J POLINO PHD | 8719452980000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 286 | SUSAN J POLINO PHD | 8733590720000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 287 | SUSAN J POLINO PHD | 8733590720000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 288 | SUSAN J POLINO PHD | 8733590720000001 | Bill/NF3 | 11/16/2021 | 11/3/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 289 | SUSAN J POLINO PHD | 0674772390000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 290 | SUSAN J POLINO PHD | 0674772390000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 291 | SUSAN J POLINO PHD | 0674772390000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 292 | SUSAN J POLINO PHD | 8710255710000001 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 293 | SUSAN J POLINO PHD | 8710255710000001 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 294 | SUSAN J POLINO PHD | 8710255710000001 | Bill/NF3 | 11/16/2021 | 11/5/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 295 | SUSAN J POLINO PHD | 0151170370104021 | Bill/NF3 | 11/16/2021 | 11/1/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 296 | SUSAN J POLINO PHD | 0151170370104021 | Bill/NF3 | 11/16/2021 | 11/1/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 297 | SUSAN J POLINO PHD | 0151170370104021 | Bill/NF3 | 11/16/2021 | 11/1/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 298 | SUSAN J POLINO PHD | 0660122060101016 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 299 | SUSAN J POLINO PHD | 0660122060101016 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 300 | SUSAN J POLINO PHD | 0660122060101016 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 301 | SUSAN J POLINO PHD | 0628211240101020 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 302 | SUSAN J POLINO PHD | 0628211240101020 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 303 | SUSAN J POLINO PHD | 0628211240101020 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 304 | SUSAN J POLINO PHD | 0571013670000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 305 | SUSAN J POLINO PHD | 0571013670000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 306 | SUSAN J POLINO PHD | 0571013670000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 97101 | 1B | Phy medicine | $ 2,030.84 | 7.00 |
| 307 | SUSAN J POLINO PHD | 0542558670000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 308 | SUSAN J POLINO PHD | 0542558670000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 309 | SUSAN J POLINO PHD | 0542558670000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 310 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 311 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 312 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 313 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 314 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 315 | SUSAN J POLINO PHD | 0573451170000001 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 316 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 11/18/2021 | 11/5/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 317 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 11/18/2021 | 11/5/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 318 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 11/18/2021 | 11/5/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 319 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 320 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 321 | SUSAN J POLINO PHD | 0318949010101059 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 322 | SUSAN J POLINO PHD | 0293927970101029 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 323 | SUSAN J POLINO PHD | 0293927970101029 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 324 | SUSAN J POLINO PHD | 0293927970101029 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 325 | SUSAN J POLINO PHD | 8724747980000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 326 | SUSAN J POLINO PHD | 8724747980000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 327 | SUSAN J POLINO PHD | 8724747980000001 | Bill/NF3 | 11/16/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 328 | SUSAN J POLINO PHD | 0552564910000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 329 | SUSAN J POLINO PHD | 0552564910000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 330 | SUSAN J POLINO PHD | 0552564910000001 | Bill/NF3 | 11/4/2021 | 10/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 331 | SUSAN J POLINO PHD | 8726588630000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 332 | SUSAN J POLINO PHD | 8726588630000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 333 | SUSAN J POLINO PHD | 8726588630000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 334 | SUSAN J POLINO PHD | 0638490850000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 335 | SUSAN J POLINO PHD | 0638490850000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 336 | SUSAN J POLINO PHD | 0638490850000001 | Bill/NF3 | 11/12/2021 | 10/18/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 337 | SUSAN J POLINO PHD | 0609191080101021 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 338 | SUSAN J POLINO PHD | 0609191080101021 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 339 | SUSAN J POLINO PHD | 0609191080101021 | Bill/NF3 | 11/12/2021 | 10/26/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 340 | SUSAN J POLINO PHD | 8728419220000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 341 | SUSAN J POLINO PHD | 8728419220000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 342 | SUSAN J POLINO PHD | 8728419220000002 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 343 | SUSAN J POLINO PHD | 8709983680000003 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 344 | SUSAN J POLINO PHD | 8709983680000003 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 345 | SUSAN J POLINO PHD | 8709983680000003 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 346 | SUSAN J POLINO PHD | 0290326030101076 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 347 | SUSAN J POLINO PHD | 0290326030101076 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 348 | SUSAN J POLINO PHD | 0290326030101076 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 349 | SUSAN J POLINO PHD | 0636278680101020 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 350 | SUSAN J POLINO PHD | 0636278680101020 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 351 | SUSAN J POLINO PHD | 0636278680101020 | Bill/NF3 | 11/12/2021 | 10/20/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 352 | SUSAN J POLINO PHD | 0671317060000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 353 | SUSAN J POLINO PHD | 0671317060000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 354 | SUSAN J POLINO PHD | 0671317060000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 355 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 356 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 357 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 358 | SUSAN J POLINO PHD | 0560800410101078 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90971 | 1B | Dialysis procedure | $ 296.26 | 1.00 |
| 359 | SUSAN J POLINO PHD | 0560800410101078 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 360 | SUSAN J POLINO PHD | 0560800410101078 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 361 | SUSAN J POLINO PHD | 0140859000107013 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 362 | SUSAN J POLINO PHD | 0140859000107013 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 363 | SUSAN J POLINO PHD | 0140859000107013 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 364 | SUSAN J POLINO PHD | 0103993780101055 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 365 | SUSAN J POLINO PHD | 0103993780101055 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 366 | SUSAN J POLINO PHD | 0103993780101055 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 367 | SUSAN J POLINO PHD | 0387941210101119 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 368 | SUSAN J POLINO PHD | 0387941210101119 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 369 | SUSAN J POLINO PHD | 0387941210101119 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 370 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 371 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 372 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 373 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 374 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 375 | SUSAN J POLINO PHD | 0666169510000002 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 376 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 378 | SUSAN J POLINO PHD | 0140859000107012 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 379 | SUSAN J POLINO PHD | 0620050680101017 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 380 | SUSAN J POLINO PHD | 0620050680101017 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 381 | SUSAN J POLINO PHD | 0620050680101017 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 382 | SUSAN J POLINO PHD | 0630752940000003 | Bill/NF3 | 12/6/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 383 | SUSAN J POLINO PHD | 0630752940000003 | Bill/NF3 | 12/6/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 384 | SUSAN J POLINO PHD | 0630752940000003 | Bill/NF3 | 12/6/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 385 | SUSAN J POLINO PHD | 8738711070000002 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 386 | SUSAN J POLINO PHD | 8738711070000002 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 387 | SUSAN J POLINO PHD | 8738711070000002 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 388 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 389 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 390 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 391 | SUSAN J POLINO PHD | 0137157630101262 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 392 | SUSAN J POLINO PHD | 0137157630101262 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 393 | SUSAN J POLINO PHD | 0137157630101262 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 394 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 395 | SUSAN J POLINO PHD | 8736092050000001 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 396 | SUSAN J POLINO PHD | 8736092050000001 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 397 | SUSAN J POLINO PHD | 8736092050000001 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 398 | SUSAN J POLINO PHD | 0655792320000003 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 399 | SUSAN J POLINO PHD | 0565087920101027 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 400 | SUSAN J POLINO PHD | 0565087920101027 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 401 | SUSAN J POLINO PHD | 0565087920101027 | Bill/NF3 | 12/6/2021 | 11/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 402 | SUSAN J POLINO PHD | 8718841640000001 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 403 | SUSAN J POLINO PHD | 0653307450000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 404 | SUSAN J POLINO PHD | 0653307450000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 405 | SUSAN J POLINO PHD | 0653307450000001 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 406 | SUSAN J POLINO PHD | 0515610720101084 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 407 | SUSAN J POLINO PHD | 0515610720101084 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 408 | SUSAN J POLINO PHD | 0515610720101084 | Bill/NF3 | 12/6/2021 | 11/19/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 409 | SUSAN J POLINO PHD | 0681387880000001 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 410 | SUSAN J POLINO PHD | 0681387880000001 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 411 | SUSAN J POLINO PHD | 0681387880000001 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 412 | SUSAN J POLINO PHD | 8674262730000001 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 413 | SUSAN J POLINO PHD | 8674262730000001 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 414 | SUSAN J POLINO PHD | 8674262730000001 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 415 | SUSAN J POLINO PHD | 8715339550000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 416 | SUSAN J POLINO PHD | 8715339550000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 417 | SUSAN J POLINO PHD | 8715339550000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 418 | SUSAN J POLINO PHD | 0102408430101469 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 419 | SUSAN J POLINO PHD | 0268098420101035 | Bill/NF3 | 12/6/2021 | 11/4/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 420 | SUSAN J POLINO PHD | 8727269840000002 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 421 | SUSAN J POLINO PHD | 8727269840000002 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 422 | SUSAN J POLINO PHD | 8727269840000002 | Bill/NF3 | 12/6/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 423 | SUSAN J POLINO PHD | 0679261710000003 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | SUSAN J POLINO PHD | 0679261710000003 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 425 | SUSAN J POLINO PHD | 0679261710000003 | Bill/NF3 | 12/6/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 426 | SUSAN J POLINO PHD | 0288547410101039 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 427 | SUSAN J POLINO PHD | 0288547410101039 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 428 | SUSAN J POLINO PHD | 0288547410101039 | Bill/NF3 | 12/6/2021 | 11/18/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 429 | SUSAN J POLINO PHD | 0683189820000003 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 430 | SUSAN J POLINO PHD | 0683189820000003 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 431 | SUSAN J POLINO PHD | 0683189820000003 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 432 | SUSAN J POLINO PHD | 0102408430101469 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 433 | SUSAN J POLINO PHD | 0315305430101129 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 434 | SUSAN J POLINO PHD | 0315305430101129 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 435 | SUSAN J POLINO PHD | 0315305430101129 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 436 | SUSAN J POLINO PHD | 0564832380101068 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 437 | SUSAN J POLINO PHD | 0564832380101068 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 438 | SUSAN J POLINO PHD | 0564832380101068 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 439 | SUSAN J POLINO PHD | 0525860360101012 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 440 | SUSAN J POLINO PHD | 0525860360101012 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 441 | SUSAN J POLINO PHD | 0525860360101012 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 442 | SUSAN J POLINO PHD | 8711852320000001 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 443 | SUSAN J POLINO PHD | 8702627210000001 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 444 | SUSAN J POLINO PHD | 0607778050000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 445 | SUSAN J POLINO PHD | 0607778050000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 446 | SUSAN J POLINO PHD | 0607778050000001 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 447 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 448 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 449 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 450 | SUSAN J POLINO PHD | 0636278680101020 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 451 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 452 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 453 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 454 | SUSAN J POLINO PHD | 0496841960101124 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 455 | SUSAN J POLINO PHD | 0496841960101124 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 456 | SUSAN J POLINO PHD | 0496841960101124 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 457 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 458 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 459 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 460 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 461 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 462 | SUSAN J POLINO PHD | 0204953140101140 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 463 | SUSAN J POLINO PHD | 0646278690101012 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 464 | SUSAN J POLINO PHD | 0646278690101012 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 465 | SUSAN J POLINO PHD | 0646278690101012 | Bill/NF3 | 12/6/2021 | 11/12/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 466 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 467 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 468 | SUSAN J POLINO PHD | 0291828030101045 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 469 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 470 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 471 | SUSAN J POLINO PHD | 8718885290000001 | Bill/NF3 | 11/1/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 472 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 12/8/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 473 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 12/8/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 474 | SUSAN J POLINO PHD | 0669779390000002 | Bill/NF3 | 12/8/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 475 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/8/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 476 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/8/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 477 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/8/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 478 | SUSAN J POLINO PHD | 0404199730101042 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 479 | SUSAN J POLINO PHD | 0404199730101042 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 480 | SUSAN J POLINO PHD | 0404199730101042 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 481 | SUSAN J POLINO PHD | 0124738420101038 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 482 | SUSAN J POLINO PHD | 0124738420101038 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 483 | SUSAN J POLINO PHD | 0124738420101038 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 484 | SUSAN J POLINO PHD | 8702273760000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 485 | SUSAN J POLINO PHD | 8704172040000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 486 | SUSAN J POLINO PHD | 8704172040000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 487 | SUSAN J POLINO PHD | 8704172040000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 488 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 489 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 490 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 491 | SUSAN J POLINO PHD | 0604197880107012 | Bill/NF3 | 12/9/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 492 | SUSAN J POLINO PHD | 0604197880107012 | Bill/NF3 | 12/9/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 493 | SUSAN J POLINO PHD | 0604197880107012 | Bill/NF3 | 12/9/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 494 | SUSAN J POLINO PHD | 0330670240101122 | Bill/NF3 | 12/9/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 495 | SUSAN J POLINO PHD | 0330670240101122 | Bill/NF3 | 12/9/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 496 | SUSAN J POLINO PHD | 0330670240101122 | Bill/NF3 | 12/9/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 497 | SUSAN J POLINO PHD | 0579455370000001 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 498 | SUSAN J POLINO PHD | 0579455370000001 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 499 | SUSAN J POLINO PHD | 0579455370000001 | Bill/NF3 | 12/9/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 500 | SUSAN J POLINO PHD | 0547846840101015 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 501 | SUSAN J POLINO PHD | 0547846840101015 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 502 | SUSAN J POLINO PHD | 0547846840101015 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 503 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 504 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 505 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 506 | SUSAN J POLINO PHD | 8719026680000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 507 | SUSAN J POLINO PHD | 8719026680000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 508 | SUSAN J POLINO PHD | 8719026680000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 509 | SUSAN J POLINO PHD | 0269980240000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 510 | SUSAN J POLINO PHD | 0269980240000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 511 | SUSAN J POLINO PHD | 0269980240000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 512 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 513 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 514 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 515 | SUSAN J POLINO PHD | 0678122620000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 516 | SUSAN J POLINO PHD | 0678122620000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 517 | SUSAN J POLINO PHD | 0678122620000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | SUSAN J POLINO PHD | 8717010480000002 | Bill/NF3 | 12/10/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 519 | SUSAN J POLINO PHD | 8717010480000002 | Bill/NF3 | 12/10/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 520 | SUSAN J POLINO PHD | 8717010480000002 | Bill/NF3 | 12/10/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 521 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/9/2021 | 11/24/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 522 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/9/2021 | 11/24/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 523 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/9/2021 | 11/24/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 524 | SUSAN J POLINO PHD | 0670971290000004 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 525 | SUSAN J POLINO PHD | 0670971290000004 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 526 | SUSAN J POLINO PHD | 0670971290000004 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 527 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 528 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 529 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 12/6/2021 | 11/17/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 530 | SUSAN J POLINO PHD | 0091321580101165 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 531 | SUSAN J POLINO PHD | 0091321580101165 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 532 | SUSAN J POLINO PHD | 0091321580101165 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 533 | SUSAN J POLINO PHD | 0166375850101062 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 534 | SUSAN J POLINO PHD | 0166375850101062 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 535 | SUSAN J POLINO PHD | 0166375850101062 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 536 | SUSAN J POLINO PHD | 8701277360000001 | Bill/NF3 | 12/13/2021 | 11/10/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 537 | SUSAN J POLINO PHD | 8703430150000002 | Bill/NF3 | 12/13/2021 | 11/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 538 | SUSAN J POLINO PHD | 8703430150000002 | Bill/NF3 | 12/13/2021 | 11/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 539 | SUSAN J POLINO PHD | 8703430150000002 | Bill/NF3 | 12/13/2021 | 11/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 540 | SUSAN J POLINO PHD | 8737863320000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 541 | SUSAN J POLINO PHD | 8737863320000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 542 | SUSAN J POLINO PHD | 8737863320000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 543 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 544 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 545 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 546 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 547 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 548 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 549 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/13/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 550 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/13/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 551 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/13/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 552 | SUSAN J POLINO PHD | 0437081380101086 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 553 | SUSAN J POLINO PHD | 0437081380101086 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 554 | SUSAN J POLINO PHD | 0437081380101086 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 555 | SUSAN J POLINO PHD | 0390403320101040 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 556 | SUSAN J POLINO PHD | 0367284080101034 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 557 | SUSAN J POLINO PHD | 0367284080101034 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 558 | SUSAN J POLINO PHD | 0367284080101034 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 559 | SUSAN J POLINO PHD | 8733817190000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 560 | SUSAN J POLINO PHD | 8733817190000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 561 | SUSAN J POLINO PHD | 8733817190000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 562 | SUSAN J POLINO PHD | 0624926060101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 563 | SUSAN J POLINO PHD | 0624926060101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 564 | SUSAN J POLINO PHD | 0624926060101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | SUSAN J POLINO PHD | 8722279910000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 566 | SUSAN J POLINO PHD | 8722279910000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 567 | SUSAN J POLINO PHD | 8722279910000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 568 | SUSAN J POLINO PHD | 0137358580101094 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 569 | SUSAN J POLINO PHD | 0137358580101094 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 570 | SUSAN J POLINO PHD | 0137358580101094 | Bill/NF3 | 12/13/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 571 | SUSAN J POLINO PHD | 8714704270000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 572 | SUSAN J POLINO PHD | 8714704270000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 573 | SUSAN J POLINO PHD | 8714704270000002 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 574 | SUSAN J POLINO PHD | 0565283320101086 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 575 | SUSAN J POLINO PHD | 0565283320101086 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 576 | SUSAN J POLINO PHD | 0565283320101086 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 577 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 578 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 579 | SUSAN J POLINO PHD | 8740390300000001 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 580 | SUSAN J POLINO PHD | 0382841210101210 | Bill/NF3 | 12/13/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 581 | SUSAN J POLINO PHD | 0382841210101210 | Bill/NF3 | 12/13/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 582 | SUSAN J POLINO PHD | 0382841210101210 | Bill/NF3 | 12/13/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 583 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 584 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 585 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/13/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 586 | SUSAN J POLINO PHD | 0676543280000009 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 587 | SUSAN J POLINO PHD | 0676543280000009 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 588 | SUSAN J POLINO PHD | 0676543280000009 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 589 | SUSAN J POLINO PHD | 0668160650000001 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 590 | SUSAN J POLINO PHD | 0668160650000001 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 591 | SUSAN J POLINO PHD | 0668160650000001 | Bill/NF3 | 12/13/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 592 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 593 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 594 | SUSAN J POLINO PHD | 8707533450000001 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 595 | SUSAN J POLINO PHD | 0171193120101065 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 596 | SUSAN J POLINO PHD | 0171193120101065 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 597 | SUSAN J POLINO PHD | 0171193120101065 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 598 | SUSAN J POLINO PHD | 0557038410101024 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 599 | SUSAN J POLINO PHD | 0557038410101024 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 600 | SUSAN J POLINO PHD | 0557038410101024 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 601 | SUSAN J POLINO PHD | 0598877050101040 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 602 | SUSAN J POLINO PHD | 0598877050101040 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 603 | SUSAN J POLINO PHD | 0598877050101040 | Bill/NF3 | 12/13/2021 | 11/24/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 604 | SUSAN J POLINO PHD | 8727619370000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 605 | SUSAN J POLINO PHD | 8727619370000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 606 | SUSAN J POLINO PHD | 8727619370000001 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 607 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/13/2021 | 11/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 608 | SUSAN J POLINO PHD | 0420676810101100 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 609 | SUSAN J POLINO PHD | 0420676810101100 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 610 | SUSAN J POLINO PHD | 0420676810101100 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 611 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 612 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 613 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 614 | SUSAN J POLINO PHD | 0439086320000003 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 615 | SUSAN J POLINO PHD | 0439086320000003 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 616 | SUSAN J POLINO PHD | 0439086320000003 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 617 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 618 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 619 | SUSAN J POLINO PHD | 0626640560101016 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 620 | SUSAN J POLINO PHD | 0657561880000001 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 621 | SUSAN J POLINO PHD | 0657561880000001 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 622 | SUSAN J POLINO PHD | 0657561880000001 | Bill/NF3 | 12/14/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 623 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 624 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 625 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 12/14/2021 | 11/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 626 | SUSAN J POLINO PHD | 0206511570101107 | Bill/NF3 | 12/14/2021 | 11/10/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 627 | SUSAN J POLINO PHD | 0416211630101015 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 628 | SUSAN J POLINO PHD | 0416211630101015 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 629 | SUSAN J POLINO PHD | 0416211630101015 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 630 | SUSAN J POLINO PHD | 0670388300000005 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 631 | SUSAN J POLINO PHD | 0670388300000005 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 632 | SUSAN J POLINO PHD | 0670388300000005 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 633 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 634 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 635 | SUSAN J POLINO PHD | 0620814220000002 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 636 | SUSAN J POLINO PHD | 8736092050000001 | Bill/NF3 | 12/14/2021 | 12/1/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 637 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/14/2021 | 11/11/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 638 | SUSAN J POLINO PHD | 0325300040101023 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 639 | SUSAN J POLINO PHD | 0556538400101043 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 640 | SUSAN J POLINO PHD | 0556538400101043 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 641 | SUSAN J POLINO PHD | 0556538400101043 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 642 | SUSAN J POLINO PHD | 0271979590101091 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 643 | SUSAN J POLINO PHD | 8711852320000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 644 | SUSAN J POLINO PHD | 8706130900000001 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 645 | SUSAN J POLINO PHD | 8706130900000001 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 646 | SUSAN J POLINO PHD | 8706130900000001 | Bill/NF3 | 12/14/2021 | 11/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 647 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/14/2021 | 11/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 648 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/14/2021 | 11/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 649 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/14/2021 | 11/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 650 | SUSAN J POLINO PHD | 0534062490101112 | Bill/NF3 | 12/14/2021 | 12/1/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 651 | SUSAN J POLINO PHD | 0534062490101112 | Bill/NF3 | 12/14/2021 | 12/1/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 652 | SUSAN J POLINO PHD | 0534062490101112 | Bill/NF3 | 12/14/2021 | 12/1/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 653 | SUSAN J POLINO PHD | 0509342780101040 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 654 | SUSAN J POLINO PHD | 0509342780101040 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 655 | SUSAN J POLINO PHD | 0509342780101040 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 656 | SUSAN J POLINO PHD | 8731622750000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 657 | SUSAN J POLINO PHD | 8731622750000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 658 | SUSAN J POLINO PHD | 8731622750000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 659 | SUSAN J POLINO PHD | 8725545250000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 660 | SUSAN J POLINO PHD | 8725545250000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 661 | SUSAN J POLINO PHD | 8725545250000001 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 662 | SUSAN J POLINO PHD | 0506851270101013 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 663 | SUSAN J POLINO PHD | 0506851270101013 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 664 | SUSAN J POLINO PHD | 0506851270101013 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 665 | SUSAN J POLINO PHD | 0590908520101017 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 666 | SUSAN J POLINO PHD | 0590908520101017 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 667 | SUSAN J POLINO PHD | 0590908520101017 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 668 | SUSAN J POLINO PHD | 0107010160101515 | Bill/NF3 | 12/14/2021 | 12/1/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 669 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 670 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 671 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 672 | SUSAN J POLINO PHD | 0684059230000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 673 | SUSAN J POLINO PHD | 0684059230000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 674 | SUSAN J POLINO PHD | 0684059230000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 675 | SUSAN J POLINO PHD | 0571013670000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 676 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 677 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 678 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 679 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 680 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 681 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 682 | SUSAN J POLINO PHD | 0339905650101102 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 683 | SUSAN J POLINO PHD | 0339905650101102 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 684 | SUSAN J POLINO PHD | 0339905650101102 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 685 | SUSAN J POLINO PHD | 8712889710000004 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 686 | SUSAN J POLINO PHD | 8712889710000004 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 687 | SUSAN J POLINO PHD | 8712889710000004 | Bill/NF3 | 12/14/2021 | 11/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 688 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 689 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 690 | SUSAN J POLINO PHD | 0451053540000001 | Bill/NF3 | 12/14/2021 | 12/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 691 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 692 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 693 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 694 | SUSAN J POLINO PHD | 0325442360101078 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 695 | SUSAN J POLINO PHD | 0683268330000003 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 696 | SUSAN J POLINO PHD | 0683268330000003 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 697 | SUSAN J POLINO PHD | 0683268330000003 | Bill/NF3 | 12/14/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 698 | SUSAN J POLINO PHD | 0665074660101017 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 699 | SUSAN J POLINO PHD | 0665074660101017 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 700 | SUSAN J POLINO PHD | 0665074660101017 | Bill/NF3 | 12/14/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 701 | SUSAN J POLINO PHD | 0594355680101030 | Bill/NF3 | 12/15/2021 | 11/4/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 702 | SUSAN J POLINO PHD | 0594355680101030 | Bill/NF3 | 12/15/2021 | 11/4/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 703 | SUSAN J POLINO PHD | 0594355680101030 | Bill/NF3 | 12/15/2021 | 11/4/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 704 | SUSAN J POLINO PHD | 0090761790101058 | Bill/NF3 | 11/22/2021 | 10/20/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 705 | SUSAN J POLINO PHD | 0090761790101058 | Bill/NF3 | 11/22/2021 | 10/20/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 706 | SUSAN J POLINO PHD | 0090761790101058 | Bill/NF3 | 11/22/2021 | 10/20/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 707 | SUSAN J POLINO PHD | 8719002680000001 | Bill/NF3 | 12/16/2021 | 11/22/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 708 | SUSAN J POLINO PHD | 8719002680000001 | Bill/NF3 | 12/16/2021 | 11/22/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 709 | SUSAN J POLINO PHD | 8719002680000001 | Bill/NF3 | 12/16/2021 | 11/22/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 710 | SUSAN J POLINO PHD | 0191578090101021 | Bill/NF3 | 12/16/2021 | 12/1/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 711 | SUSAN J POLINO PHD | 0191578090101021 | Bill/NF3 | 12/16/2021 | 12/1/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 712 | SUSAN J POLINO PHD | 0191578090101021 | Bill/NF3 | 12/16/2021 | 12/1/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 713 | SUSAN J POLINO PHD | 0404199730101042 | Bill/NF3 | 12/16/2021 | 12/1/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 714 | SUSAN J POLINO PHD | 0456231380101017 | Bill/NF3 | 12/16/2021 | 11/4/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 715 | SUSAN J POLINO PHD | 0097782230101561 | Bill/NF3 | 12/16/2021 | 11/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 716 | SUSAN J POLINO PHD | 0097782230101561 | Bill/NF3 | 12/16/2021 | 11/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 717 | SUSAN J POLINO PHD | 0097782230101561 | Bill/NF3 | 12/16/2021 | 11/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 718 | SUSAN J POLINO PHD | 0603998450000002 | Bill/NF3 | 12/16/2021 | 11/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 719 | SUSAN J POLINO PHD | 0603998450000002 | Bill/NF3 | 12/16/2021 | 11/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 720 | SUSAN J POLINO PHD | 0603998450000002 | Bill/NF3 | 12/16/2021 | 11/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 721 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/17/2021 | 11/11/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 722 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/17/2021 | 11/11/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 723 | SUSAN J POLINO PHD | 0306514170000002 | Bill/NF3 | 12/17/2021 | 11/11/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 724 | SUSAN J POLINO PHD | 8714841210000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 725 | SUSAN J POLINO PHD | 8714841210000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 726 | SUSAN J POLINO PHD | 8714841210000001 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 727 | SUSAN J POLINO PHD | 0443678340101031 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 728 | SUSAN J POLINO PHD | 0443678340101031 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 729 | SUSAN J POLINO PHD | 0443678340101031 | Bill/NF3 | 11/12/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 730 | SUSAN J POLINO PHD | 0543633070101033 | Bill/NF3 | 12/6/2021 | 11/11/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 731 | SUSAN J POLINO PHD | 8714112340000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 732 | SUSAN J POLINO PHD | 8714112340000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 733 | SUSAN J POLINO PHD | 8714112340000001 | Bill/NF3 | 12/9/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 734 | SUSAN J POLINO PHD | 8717477400000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 735 | SUSAN J POLINO PHD | 8717477400000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 736 | SUSAN J POLINO PHD | 8717477400000001 | Bill/NF3 | 11/12/2021 | 10/22/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 737 | SUSAN J POLINO PHD | 0165747330101017 | Bill/NF3 | 12/23/2021 | 10/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 738 | SUSAN J POLINO PHD | 0165747330101017 | Bill/NF3 | 12/23/2021 | 10/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 739 | SUSAN J POLINO PHD | 0165747330101017 | Bill/NF3 | 12/23/2021 | 10/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 740 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 741 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 742 | SUSAN J POLINO PHD | 0310879470101026 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 743 | SUSAN J POLINO PHD | 0451534520101143 | Bill/NF3 | 12/23/2021 | 10/12/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 744 | SUSAN J POLINO PHD | 0451534520101143 | Bill/NF3 | 12/23/2021 | 10/12/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 745 | SUSAN J POLINO PHD | 0451534520101143 | Bill/NF3 | 12/23/2021 | 10/12/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 746 | SUSAN J POLINO PHD | 0532669190000008 | Bill/NF3 | 12/29/2021 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 747 | SUSAN J POLINO PHD | 0532669190000008 | Bill/NF3 | 12/29/2021 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 748 | SUSAN J POLINO PHD | 0532669190000008 | Bill/NF3 | 12/29/2021 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 749 | SUSAN J POLINO PHD | 0645145640101015 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 750 | SUSAN J POLINO PHD | 0645145640101015 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 751 | SUSAN J POLINO PHD | 0645145640101015 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 752 | SUSAN J POLINO PHD | 0339676960101329 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 753 | SUSAN J POLINO PHD | 0339676960101329 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 754 | SUSAN J POLINO PHD | 0339676960101329 | Bill/NF3 | 12/29/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 755 | SUSAN J POLINO PHD | 0682004610000001 | Bill/NF3 | 12/29/2021 | 12/8/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 756 | SUSAN J POLINO PHD | 8732338790000001 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 757 | SUSAN J POLINO PHD | 8732338790000001 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 758 | SUSAN J POLINO PHD | 8732338790000001 | Bill/NF3 | 12/14/2021 | 11/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 759 | SUSAN J POLINO PHD | 8697522620000001 | Bill/NF3 | 12/20/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 760 | SUSAN J POLINO PHD | 8697522620000001 | Bill/NF3 | 12/20/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 761 | SUSAN J POLINO PHD | 8697522620000001 | Bill/NF3 | 12/20/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 762 | SUSAN J POLINO PHD | 8741128900000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 763 | SUSAN J POLINO PHD | 8741128900000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 764 | SUSAN J POLINO PHD | 8741128900000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 765 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 766 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 767 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 768 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 769 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 770 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 771 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 772 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 773 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 774 | SUSAN J POLINO PHD | 8708345230000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 775 | SUSAN J POLINO PHD | 8708345230000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 776 | SUSAN J POLINO PHD | 8708345230000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 777 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 778 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 779 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 780 | SUSAN J POLINO PHD | 0515017070101039 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 781 | SUSAN J POLINO PHD | 0612562940101027 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 782 | SUSAN J POLINO PHD | 0612562940101027 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 783 | SUSAN J POLINO PHD | 0612562940101027 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 784 | SUSAN J POLINO PHD | 8723077270000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 785 | SUSAN J POLINO PHD | 8723077270000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 786 | SUSAN J POLINO PHD | 8723077270000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 787 | SUSAN J POLINO PHD | 0404081220101013 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 788 | SUSAN J POLINO PHD | 0404081220101013 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 789 | SUSAN J POLINO PHD | 0404081220101013 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 790 | SUSAN J POLINO PHD | 0678947570000003 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 791 | SUSAN J POLINO PHD | 0678947570000003 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 792 | SUSAN J POLINO PHD | 0678947570000003 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 793 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 794 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 795 | SUSAN J POLINO PHD | 0316919830101095 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 796 | SUSAN J POLINO PHD | 0290326030101076 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 797 | SUSAN J POLINO PHD | 0499301580000004 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 798 | SUSAN J POLINO PHD | 0499301580000004 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 799 | SUSAN J POLINO PHD | 0499301580000004 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 801 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 802 | SUSAN J POLINO PHD | 8733600210000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 803 | SUSAN J POLINO PHD | 8744762250000001 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 804 | SUSAN J POLINO PHD | 8744762250000001 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 805 | SUSAN J POLINO PHD | 8744762250000001 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 806 | SUSAN J POLINO PHD | 8710775610000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 807 | SUSAN J POLINO PHD | 8710775610000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 808 | SUSAN J POLINO PHD | 8710775610000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 809 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 810 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 811 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 812 | SUSAN J POLINO PHD | 8736643790000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 813 | SUSAN J POLINO PHD | 8736643790000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 814 | SUSAN J POLINO PHD | 8736643790000001 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 815 | SUSAN J POLINO PHD | 0615338970000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 816 | SUSAN J POLINO PHD | 0615338970000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 817 | SUSAN J POLINO PHD | 0615338970000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 818 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 819 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 820 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 821 | SUSAN J POLINO PHD | 0310723720101171 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 822 | SUSAN J POLINO PHD | 0310723720101171 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 823 | SUSAN J POLINO PHD | 0310723720101171 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 824 | SUSAN J POLINO PHD | 8730513390000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 825 | SUSAN J POLINO PHD | 8730513390000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 826 | SUSAN J POLINO PHD | 8730513390000001 | Bill/NF3 | 12/30/2021 | 12/6/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 827 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 828 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 829 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 830 | SUSAN J POLINO PHD | 8710322100000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 831 | SUSAN J POLINO PHD | 8710322100000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 832 | SUSAN J POLINO PHD | 8710322100000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 833 | SUSAN J POLINO PHD | 0560572240101036 | Bill/NF3 | 1/3/2022 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 834 | SUSAN J POLINO PHD | 0560572240101036 | Bill/NF3 | 1/3/2022 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 835 | SUSAN J POLINO PHD | 0560572240101036 | Bill/NF3 | 1/3/2022 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 836 | SUSAN J POLINO PHD | 0666932540000002 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 837 | SUSAN J POLINO PHD | 0666932540000002 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 838 | SUSAN J POLINO PHD | 0666932540000002 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 839 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 840 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 841 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 842 | SUSAN J POLINO PHD | 8716359580000001 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 843 | SUSAN J POLINO PHD | 8716359580000001 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 844 | SUSAN J POLINO PHD | 8716359580000001 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 845 | SUSAN J POLINO PHD | 0428848300101114 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 846 | SUSAN J POLINO PHD | 0428848300101114 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 847 | SUSAN J POLINO PHD | 0428848300101114 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 848 | SUSAN J POLINO PHD | 0680988720000004 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 849 | SUSAN J POLINO PHD | 0680988720000004 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 850 | SUSAN J POLINO PHD | 0680988720000004 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 851 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 852 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 853 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 854 | SUSAN J POLINO PHD | 0440194350101020 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 855 | SUSAN J POLINO PHD | 0440194350101020 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 856 | SUSAN J POLINO PHD | 0440194350101020 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 857 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 858 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 859 | SUSAN J POLINO PHD | 0318082870101254 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 860 | SUSAN J POLINO PHD | 0580025340101019 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 861 | SUSAN J POLINO PHD | 0580025340101019 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 862 | SUSAN J POLINO PHD | 0580025340101019 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 863 | SUSAN J POLINO PHD | 8740253070000001 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 864 | SUSAN J POLINO PHD | 8740253070000001 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 865 | SUSAN J POLINO PHD | 8740253070000001 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 866 | SUSAN J POLINO PHD | 0528443870000001 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 867 | SUSAN J POLINO PHD | 0591695440000003 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 868 | SUSAN J POLINO PHD | 0591695440000003 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 869 | SUSAN J POLINO PHD | 0591695440000003 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 870 | SUSAN J POLINO PHD | 0666835400000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 871 | SUSAN J POLINO PHD | 0666835400000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 872 | SUSAN J POLINO PHD | 0666835400000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 873 | SUSAN J POLINO PHD | 8737385330000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 874 | SUSAN J POLINO PHD | 8737385330000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 875 | SUSAN J POLINO PHD | 8737385330000002 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 876 | SUSAN J POLINO PHD | 0548016100101027 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 877 | SUSAN J POLINO PHD | 0548016100101027 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 878 | SUSAN J POLINO PHD | 0548016100101027 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 879 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 880 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 881 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 882 | SUSAN J POLINO PHD | 0184437760101075 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 883 | SUSAN J POLINO PHD | 0184437760101075 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 884 | SUSAN J POLINO PHD | 0184437760101075 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 885 | SUSAN J POLINO PHD | 0494366160101045 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 886 | SUSAN J POLINO PHD | 0494366160101045 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 887 | SUSAN J POLINO PHD | 0494366160101045 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 888 | SUSAN J POLINO PHD | 8735686360000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 889 | SUSAN J POLINO PHD | 8735686360000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 890 | SUSAN J POLINO PHD | 8735686360000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 891 | SUSAN J POLINO PHD | 0681251670000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 892 | SUSAN J POLINO PHD | 0681251670000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 893 | SUSAN J POLINO PHD | 0681251670000003 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 894 | SUSAN J POLINO PHD | 8713081480000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 895 | SUSAN J POLINO PHD | 8713081480000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 896 | SUSAN J POLINO PHD | 8713081480000002 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 897 | SUSAN J POLINO PHD | 0607778050000001 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 898 | SUSAN J POLINO PHD | 0455578200101020 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 899 | SUSAN J POLINO PHD | 0455578200101020 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 900 | SUSAN J POLINO PHD | 0455578200101020 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 901 | SUSAN J POLINO PHD | 0310866830000001 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 902 | SUSAN J POLINO PHD | 0310866830000001 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 903 | SUSAN J POLINO PHD | 0310866830000001 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 904 | SUSAN J POLINO PHD | 0019086470101041 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 905 | SUSAN J POLINO PHD | 8713081480000002 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 906 | SUSAN J POLINO PHD | 0236361700101093 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 907 | SUSAN J POLINO PHD | 0236361700101093 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 908 | SUSAN J POLINO PHD | 0236361700101093 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 909 | SUSAN J POLINO PHD | 0470505870101054 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 910 | SUSAN J POLINO PHD | 0470505870101054 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 911 | SUSAN J POLINO PHD | 0470505870101054 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 912 | SUSAN J POLINO PHD | 0426539590101056 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 913 | SUSAN J POLINO PHD | 0426539590101056 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 914 | SUSAN J POLINO PHD | 0426539590101056 | Bill/NF3 | 1/3/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 915 | SUSAN J POLINO PHD | 0665510230000005 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 916 | SUSAN J POLINO PHD | 0665510230000005 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 917 | SUSAN J POLINO PHD | 0665510230000005 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 918 | SUSAN J POLINO PHD | 0593155720101028 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 919 | SUSAN J POLINO PHD | 0593155720101028 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 920 | SUSAN J POLINO PHD | 0593155720101028 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 921 | SUSAN J POLINO PHD | 0662548560000005 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 922 | SUSAN J POLINO PHD | 0662548560000005 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 923 | SUSAN J POLINO PHD | 0662548560000005 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 924 | SUSAN J POLINO PHD | 0579739130000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 925 | SUSAN J POLINO PHD | 0579739130000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 926 | SUSAN J POLINO PHD | 0579739130000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 927 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 928 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 929 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 930 | SUSAN J POLINO PHD | 8736092050000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 931 | SUSAN J POLINO PHD | 0304163750000006 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 932 | SUSAN J POLINO PHD | 0304163750000006 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 933 | SUSAN J POLINO PHD | 0304163750000006 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 934 | SUSAN J POLINO PHD | 8720013080000003 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 935 | SUSAN J POLINO PHD | 8720013080000003 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 936 | SUSAN J POLINO PHD | 8720013080000003 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 937 | SUSAN J POLINO PHD | 0683189820000003 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 938 | SUSAN J POLINO PHD | 8703667480000002 | Bill/NF3 | 1/3/2022 | 12/7/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 939 | SUSAN J POLINO PHD | 0527125950101041 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 940 | SUSAN J POLINO PHD | 0527125950101041 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 941 | SUSAN J POLINO PHD | 0527125950101041 | Bill/NF3 | 12/13/2021 | 11/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 942 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 943 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90855 | 1B | Interactive indivi med psychotherap | $ 105.64 | 1.00 |
| 944 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 945 | SUSAN J POLINO PHD | 0575704150000003 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 946 | SUSAN J POLINO PHD | 0575704150000003 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 947 | SUSAN J POLINO PHD | 0575704150000003 | Bill/NF3 | 1/3/2022 | 12/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 948 | SUSAN J POLINO PHD | 0349263620101061 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 949 | SUSAN J POLINO PHD | 0349263620101061 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 950 | SUSAN J POLINO PHD | 0349263620101061 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 951 | SUSAN J POLINO PHD | 0309417300101051 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 952 | SUSAN J POLINO PHD | 0309417300101051 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 953 | SUSAN J POLINO PHD | 0309417300101051 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 954 | SUSAN J POLINO PHD | 8716585440000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 955 | SUSAN J POLINO PHD | 8716585440000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 956 | SUSAN J POLINO PHD | 8716585440000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 957 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 1/3/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 958 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 1/3/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 959 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 1/3/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 960 | SUSAN J POLINO PHD | 8719129670000001 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 961 | SUSAN J POLINO PHD | 0144277250101190 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 962 | SUSAN J POLINO PHD | 0144277250101190 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 963 | SUSAN J POLINO PHD | 0144277250101190 | Bill/NF3 | 1/4/2022 | 12/20/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 964 | SUSAN J POLINO PHD | 8706601210000005 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 965 | SUSAN J POLINO PHD | 8706601210000005 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 966 | SUSAN J POLINO PHD | 8706601210000005 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 967 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 968 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 969 | SUSAN J POLINO PHD | 0414724270101013 | Bill/NF3 | 1/3/2022 | 12/21/2021 | 76101 | 1B | Radex cplx motion bdy sctj oth/thn urograpy uni | $ 2,030.84 | 7.00 |
| 970 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 971 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 972 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 973 | SUSAN J POLINO PHD | 0124730970101023 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 974 | SUSAN J POLINO PHD | 0124730970101023 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 975 | SUSAN J POLINO PHD | 0124730970101023 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 976 | SUSAN J POLINO PHD | 0019086470101041 | Bill/NF3 | 1/6/2022 | 12/23/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 977 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 978 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 979 | SUSAN J POLINO PHD | 0655740250101011 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 980 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 981 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 982 | SUSAN J POLINO PHD | 8704112630000002 | Bill/NF3 | 1/6/2022 | 12/15/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 983 | SUSAN J POLINO PHD | 8738134420000001 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 984 | SUSAN J POLINO PHD | 8738134420000001 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 985 | SUSAN J POLINO PHD | 8738134420000001 | Bill/NF3 | 1/3/2022 | 12/20/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 986 | SUSAN J POLINO PHD | 0505364550101023 | Bill/NF3 | 1/4/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 987 | SUSAN J POLINO PHD | 0505364550101023 | Bill/NF3 | 1/4/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 988 | SUSAN J POLINO PHD | 0505364550101023 | Bill/NF3 | 1/4/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 989 | SUSAN J POLINO PHD | 0541432580101022 | Bill/NF3 | 1/7/2022 | 12/23/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 990 | SUSAN J POLINO PHD | 0541432580101022 | Bill/NF3 | 1/7/2022 | 12/23/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 991 | SUSAN J POLINO PHD | 0541432580101022 | Bill/NF3 | 1/7/2022 | 12/23/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 992 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 993 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 994 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 995 | SUSAN J POLINO PHD | 0370273820101228 | Bill/NF3 | 1/10/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 996 | SUSAN J POLINO PHD | 0370273820101228 | Bill/NF3 | 1/10/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 997 | SUSAN J POLINO PHD | 0370273820101228 | Bill/NF3 | 1/10/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 998 | SUSAN J POLINO PHD | 0665074660101017 | Bill/NF3 | 1/10/2022 | 12/20/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 999 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1000 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1001 | SUSAN J POLINO PHD | 0676115560000002 | Bill/NF3 | 1/3/2022 | 12/8/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1002 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/10/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1003 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/10/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1004 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 1/10/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1005 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1006 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1007 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1008 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1009 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1010 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1011 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1012 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1013 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1014 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1015 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1016 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1017 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1018 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1019 | SUSAN J POLINO PHD | 0546189420000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1020 | SUSAN J POLINO PHD | 8741211240000001 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1021 | SUSAN J POLINO PHD | 8741211240000001 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1022 | SUSAN J POLINO PHD | 8741211240000001 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1023 | SUSAN J POLINO PHD | 8739273210000002 | Bill/NF3 | 1/11/2022 | 12/20/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1024 | SUSAN J POLINO PHD | 8739273210000002 | Bill/NF3 | 1/11/2022 | 12/20/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1025 | SUSAN J POLINO PHD | 8739273210000002 | Bill/NF3 | 1/11/2022 | 12/20/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1026 | SUSAN J POLINO PHD | 0562477780101018 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1027 | SUSAN J POLINO PHD | 0562477780101018 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1028 | SUSAN J POLINO PHD | 0562477780101018 | Bill/NF3 | 1/11/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1029 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1030 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1031 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 12/14/2021 | 11/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1032 | SUSAN J POLINO PHD | 0653929130101018 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1033 | SUSAN J POLINO PHD | 0653929130101018 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1034 | SUSAN J POLINO PHD | 0653929130101018 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | SUSAN J POLINO PHD | 0662953100000008 | Bill/NF3 | 1/11/2022 | 12/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1036 | SUSAN J POLINO PHD | 0662953100000008 | Bill/NF3 | 1/11/2022 | 12/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1037 | SUSAN J POLINO PHD | 0662953100000008 | Bill/NF3 | 1/11/2022 | 12/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1038 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1039 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90855 | 1B | Interactive indivi med psychotherap | $ 105.64 | 1.00 |
| 1040 | SUSAN J POLINO PHD | 8734001090000001 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1041 | SUSAN J POLINO PHD | 0375771260101091 | Bill/NF3 | 1/12/2022 | 12/14/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1042 | SUSAN J POLINO PHD | 0524957500101035 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 1043 | SUSAN J POLINO PHD | 0524957500101035 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1044 | SUSAN J POLINO PHD | 0524957500101035 | Bill/NF3 | 11/12/2021 | 10/19/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 1045 | SUSAN J POLINO PHD | 8747054710000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1046 | SUSAN J POLINO PHD | 8747054710000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1047 | SUSAN J POLINO PHD | 8747054710000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1048 | SUSAN J POLINO PHD | 0575704150000003 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1049 | SUSAN J POLINO PHD | 0464540710101029 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1050 | SUSAN J POLINO PHD | 0464540710101029 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1051 | SUSAN J POLINO PHD | 0464540710101029 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1052 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1053 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1054 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1055 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1056 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1057 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1058 | SUSAN J POLINO PHD | 0501214850101042 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1059 | SUSAN J POLINO PHD | 0501214850101042 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1060 | SUSAN J POLINO PHD | 0501214850101042 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1061 | SUSAN J POLINO PHD | 8710710170000003 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1062 | SUSAN J POLINO PHD | 8710710170000003 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1063 | SUSAN J POLINO PHD | 8710710170000003 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1064 | SUSAN J POLINO PHD | 0443883660101079 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1065 | SUSAN J POLINO PHD | 0443883660101079 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1066 | SUSAN J POLINO PHD | 0443883660101079 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1067 | SUSAN J POLINO PHD | 0673912330000009 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1068 | SUSAN J POLINO PHD | 0673912330000009 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1069 | SUSAN J POLINO PHD | 0673912330000009 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1070 | SUSAN J POLINO PHD | 8719667780000001 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1071 | SUSAN J POLINO PHD | 8719667780000001 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1072 | SUSAN J POLINO PHD | 8719667780000001 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1073 | SUSAN J POLINO PHD | 0683482110000002 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1074 | SUSAN J POLINO PHD | 0683482110000002 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1075 | SUSAN J POLINO PHD | 0683482110000002 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1076 | SUSAN J POLINO PHD | 8709080070000005 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1077 | SUSAN J POLINO PHD | 8709080070000005 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1078 | SUSAN J POLINO PHD | 8709080070000005 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1079 | SUSAN J POLINO PHD | 0017222080101068 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1080 | SUSAN J POLINO PHD | 0017222080101068 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1081 | SUSAN J POLINO PHD | 0017222080101068 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | SUSAN J POLINO PHD | 0522895570101026 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1083 | SUSAN J POLINO PHD | 8731530250000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1084 | SUSAN J POLINO PHD | 8731530250000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1085 | SUSAN J POLINO PHD | 8731530250000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1086 | SUSAN J POLINO PHD | 0439916300101028 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1087 | SUSAN J POLINO PHD | 0439916300101028 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1088 | SUSAN J POLINO PHD | 0439916300101028 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1089 | SUSAN J POLINO PHD | 8687406340000002 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1090 | SUSAN J POLINO PHD | 8687406340000002 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1091 | SUSAN J POLINO PHD | 8687406340000002 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1092 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1093 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1094 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1095 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1096 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1097 | SUSAN J POLINO PHD | 8735560250000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1098 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1099 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1100 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1101 | SUSAN J POLINO PHD | 0658365310000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1102 | SUSAN J POLINO PHD | 0658365310000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1103 | SUSAN J POLINO PHD | 0658365310000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1104 | SUSAN J POLINO PHD | 8728468830000004 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1105 | SUSAN J POLINO PHD | 8728468830000004 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1106 | SUSAN J POLINO PHD | 8728468830000004 | Bill/NF3 | 1/14/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1107 | SUSAN J POLINO PHD | 0102078440101016 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1108 | SUSAN J POLINO PHD | 0102078440101016 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1109 | SUSAN J POLINO PHD | 0102078440101016 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1110 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1111 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1112 | SUSAN J POLINO PHD | 8724240920000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1113 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1114 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1115 | SUSAN J POLINO PHD | 8720966950000002 | Bill/NF3 | 1/14/2022 | 12/30/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1116 | SUSAN J POLINO PHD | 8707544470000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1117 | SUSAN J POLINO PHD | 8707544470000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1118 | SUSAN J POLINO PHD | 8707544470000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1119 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1120 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1121 | SUSAN J POLINO PHD | 8739446490000001 | Bill/NF3 | 1/14/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1122 | SUSAN J POLINO PHD | 8738485050000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1123 | SUSAN J POLINO PHD | 8738485050000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1124 | SUSAN J POLINO PHD | 8738485050000001 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1125 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 1/17/2022 | 12/28/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1126 | SUSAN J POLINO PHD | 8729077940000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1127 | SUSAN J POLINO PHD | 8729077940000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1128 | SUSAN J POLINO PHD | 8729077940000002 | Bill/NF3 | 1/3/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 1130 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1131 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 11/4/2021 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 1132 | SUSAN J POLINO PHD | 0676421080000003 | Bill/NF3 | 1/18/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1133 | SUSAN J POLINO PHD | 0676421080000003 | Bill/NF3 | 1/18/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1134 | SUSAN J POLINO PHD | 0676421080000003 | Bill/NF3 | 1/18/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1135 | SUSAN J POLINO PHD | 0478323700101019 | Bill/NF3 | 1/19/2022 | 12/27/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1136 | SUSAN J POLINO PHD | 0478323700101019 | Bill/NF3 | 1/19/2022 | 12/27/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1137 | SUSAN J POLINO PHD | 0478323700101019 | Bill/NF3 | 1/19/2022 | 12/27/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1138 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 1/21/2022 | 10/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 1139 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 1/21/2022 | 10/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1140 | SUSAN J POLINO PHD | 0108457980101382 | Bill/NF3 | 1/21/2022 | 10/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 1141 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/24/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1142 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/24/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1143 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/24/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1144 | SUSAN J POLINO PHD | 8739543290000001 | Bill/NF3 | 1/24/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1145 | SUSAN J POLINO PHD | 8739543290000001 | Bill/NF3 | 1/24/2022 | 1/5/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1146 | SUSAN J POLINO PHD | 8739543290000001 | Bill/NF3 | 1/24/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1147 | SUSAN J POLINO PHD | 0545384300101032 | Bill/NF3 | 1/24/2022 | 1/4/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1148 | SUSAN J POLINO PHD | 0545384300101032 | Bill/NF3 | 1/24/2022 | 1/4/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1149 | SUSAN J POLINO PHD | 0545384300101032 | Bill/NF3 | 1/24/2022 | 1/4/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1150 | SUSAN J POLINO PHD | 0661714470000010 | Bill/NF3 | 1/24/2022 | 12/16/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1151 | SUSAN J POLINO PHD | 0661714470000010 | Bill/NF3 | 1/24/2022 | 12/16/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1152 | SUSAN J POLINO PHD | 0661714470000010 | Bill/NF3 | 1/24/2022 | 12/16/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1153 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1154 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1155 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1156 | SUSAN J POLINO PHD | 0684290300000003 | Bill/NF3 | 1/11/2022 | 10/22/2021 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 248.87 | 1.00 |
| 1157 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1158 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1159 | SUSAN J POLINO PHD | 0281093780101115 | Bill/NF3 | 1/14/2022 | 12/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1160 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 1161 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1162 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 11/4/2021 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 1163 | SUSAN J POLINO PHD | 0467503480000001 | Bill/NF3 | 1/26/2022 | 1/6/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1164 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/26/2022 | 12/28/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1165 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/26/2022 | 12/28/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1166 | SUSAN J POLINO PHD | 0568254800101015 | Bill/NF3 | 1/26/2022 | 12/28/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1167 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/26/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1168 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/26/2022 | 1/5/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1169 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/26/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1170 | SUSAN J POLINO PHD | 0631567720101029 | Bill/NF3 | 1/26/2022 | 1/4/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1171 | SUSAN J POLINO PHD | 0631567720101029 | Bill/NF3 | 1/26/2022 | 1/4/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1172 | SUSAN J POLINO PHD | 0631567720101029 | Bill/NF3 | 1/26/2022 | 1/4/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1173 | SUSAN J POLINO PHD | 0102408430101469 | Bill/NF3 | 1/26/2022 | 1/5/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1174 | SUSAN J POLINO PHD | 0647675190000007 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1175 | SUSAN J POLINO PHD | 0647675190000007 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | SUSAN J POLINO PHD | 0647675190000007 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1177 | SUSAN J POLINO PHD | 0098087240101049 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1178 | SUSAN J POLINO PHD | 0098087240101049 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1179 | SUSAN J POLINO PHD | 0098087240101049 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1180 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1181 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 90855 | 1B | Interactive indivi med psychotherap | $ 105.64 | 1.00 |
| 1182 | SUSAN J POLINO PHD | 0598955680000003 | Bill/NF3 | 1/28/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1183 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1184 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 90835 | 1B | Narcosynthesis-psych dx & therap purposes | $ 105.64 | 1.00 |
| 1185 | SUSAN J POLINO PHD | 0298801790101037 | Bill/NF3 | 1/3/2022 | 12/9/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1186 | SUSAN J POLINO PHD | 0678055100000001 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1187 | SUSAN J POLINO PHD | 0678055100000001 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1188 | SUSAN J POLINO PHD | 0678055100000001 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1189 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1190 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1191 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1192 | SUSAN J POLINO PHD | 0442754830101064 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1193 | SUSAN J POLINO PHD | 0442754830101064 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1194 | SUSAN J POLINO PHD | 0442754830101064 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1195 | SUSAN J POLINO PHD | 0297385670101037 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1196 | SUSAN J POLINO PHD | 0297385670101037 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1197 | SUSAN J POLINO PHD | 0297385670101037 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1198 | SUSAN J POLINO PHD | 8741535870000002 | Bill/NF3 | 1/31/2022 | 1/7/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1199 | SUSAN J POLINO PHD | 8741535870000002 | Bill/NF3 | 1/31/2022 | 1/7/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1200 | SUSAN J POLINO PHD | 8741535870000002 | Bill/NF3 | 1/31/2022 | 1/7/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1201 | SUSAN J POLINO PHD | 0628587660000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1202 | SUSAN J POLINO PHD | 0628587660000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1203 | SUSAN J POLINO PHD | 0628587660000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1204 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1205 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1206 | SUSAN J POLINO PHD | 0377165070101067 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1207 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 1/21/2022 | 10/13/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |
| 1208 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 1/21/2022 | 10/13/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1209 | SUSAN J POLINO PHD | 0275606880101048 | Bill/NF3 | 1/21/2022 | 10/13/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 7.00 |
| 1210 | SUSAN J POLINO PHD | 0592599530101019 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1211 | SUSAN J POLINO PHD | 0592599530101019 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1212 | SUSAN J POLINO PHD | 0592599530101019 | Bill/NF3 | 1/31/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1213 | SUSAN J POLINO PHD | 0499301580000004 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1214 | SUSAN J POLINO PHD | 0147592500101028 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1215 | SUSAN J POLINO PHD | 0147592500101028 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1216 | SUSAN J POLINO PHD | 0147592500101028 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1217 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1218 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1219 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1220 | SUSAN J POLINO PHD | 0019086470101041 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1221 | SUSAN J POLINO PHD | 0554586680101093 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1222 | SUSAN J POLINO PHD | 0554586680101093 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | SUSAN J POLINO PHD | 0554586680101093 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1224 | SUSAN J POLINO PHD | 8745078580000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1225 | SUSAN J POLINO PHD | 8745078580000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1226 | SUSAN J POLINO PHD | 8745078580000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1227 | SUSAN J POLINO PHD | 0019086470101041 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90837 | N/A | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1228 | SUSAN J POLINO PHD | 8745669430000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1229 | SUSAN J POLINO PHD | 8745669430000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1230 | SUSAN J POLINO PHD | 8745669430000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1231 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1232 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1233 | SUSAN J POLINO PHD | 0645111480000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1234 | SUSAN J POLINO PHD | 8702802690000004 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1235 | SUSAN J POLINO PHD | 8702802690000004 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1236 | SUSAN J POLINO PHD | 8702802690000004 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1237 | SUSAN J POLINO PHD | 0259224860101018 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1238 | SUSAN J POLINO PHD | 0259224860101018 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1239 | SUSAN J POLINO PHD | 0259224860101018 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1240 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1241 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1242 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1243 | SUSAN J POLINO PHD | 8726586630000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1244 | SUSAN J POLINO PHD | 0566173450101029 | Bill/NF3 | 1/31/2022 | 1/14/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1245 | SUSAN J POLINO PHD | 0566173450101029 | Bill/NF3 | 1/31/2022 | 1/14/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1246 | SUSAN J POLINO PHD | 0566173450101029 | Bill/NF3 | 1/31/2022 | 1/14/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1247 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1248 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1249 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1250 | SUSAN J POLINO PHD | 0682854850000005 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1251 | SUSAN J POLINO PHD | 0682854850000005 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1252 | SUSAN J POLINO PHD | 0682854850000005 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1253 | SUSAN J POLINO PHD | 0437313590101087 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1254 | SUSAN J POLINO PHD | 0437313590101087 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1255 | SUSAN J POLINO PHD | 0437313590101087 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1256 | SUSAN J POLINO PHD | 8700051510000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1257 | SUSAN J POLINO PHD | 8700051510000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1258 | SUSAN J POLINO PHD | 8700051510000001 | Bill/NF3 | 1/31/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1259 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1260 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1261 | SUSAN J POLINO PHD | 0683308750000002 | Bill/NF3 | 1/31/2022 | 12/13/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1262 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1263 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1264 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1265 | SUSAN J POLINO PHD | 0672594640000002 | Bill/NF3 | 2/1/2022 | 1/13/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1266 | SUSAN J POLINO PHD | 0672594640000002 | Bill/NF3 | 2/1/2022 | 1/13/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1267 | SUSAN J POLINO PHD | 0672594640000002 | Bill/NF3 | 2/1/2022 | 1/13/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1268 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1269 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1270 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1271 | SUSAN J POLINO PHD | 0177392250101036 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1272 | SUSAN J POLINO PHD | 0177392250101036 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1273 | SUSAN J POLINO PHD | 0177392250101036 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1274 | SUSAN J POLINO PHD | 0631162260000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1275 | SUSAN J POLINO PHD | 0631162260000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1276 | SUSAN J POLINO PHD | 0631162260000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1277 | SUSAN J POLINO PHD | 0525623110000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1278 | SUSAN J POLINO PHD | 0525623110000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1279 | SUSAN J POLINO PHD | 0525623110000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1280 | SUSAN J POLINO PHD | 0632948970000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1281 | SUSAN J POLINO PHD | 0632948970000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1282 | SUSAN J POLINO PHD | 0632948970000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1283 | SUSAN J POLINO PHD | 0663160240000002 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1284 | SUSAN J POLINO PHD | 0663160240000002 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1285 | SUSAN J POLINO PHD | 0663160240000002 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1286 | SUSAN J POLINO PHD | 0614643860101020 | Bill/NF3 | 2/2/2022 | 1/19/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1287 | SUSAN J POLINO PHD | 8748271930000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1288 | SUSAN J POLINO PHD | 8748271930000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1289 | SUSAN J POLINO PHD | 8748271930000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1290 | SUSAN J POLINO PHD | 0588312650000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1291 | SUSAN J POLINO PHD | 0588312650000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1292 | SUSAN J POLINO PHD | 0588312650000001 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1293 | SUSAN J POLINO PHD | 0682957510000002 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1294 | SUSAN J POLINO PHD | 0682957510000002 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1295 | SUSAN J POLINO PHD | 0682957510000002 | Bill/NF3 | 2/2/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1296 | SUSAN J POLINO PHD | 0525623110000001 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 2,432.74 | 1.00 |
| 1297 | SUSAN J POLINO PHD | 0140894710101095 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1298 | SUSAN J POLINO PHD | 0140894710101095 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1299 | SUSAN J POLINO PHD | 0140894710101095 | Bill/NF3 | 2/2/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1300 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 2/2/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1301 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 2/2/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1302 | SUSAN J POLINO PHD | 0557475290101099 | Bill/NF3 | 2/2/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1303 | SUSAN J POLINO PHD | 0017222080101068 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1304 | SUSAN J POLINO PHD | 8703430150000002 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1305 | SUSAN J POLINO PHD | 0670471160000001 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1306 | SUSAN J POLINO PHD | 0670471160000001 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1307 | SUSAN J POLINO PHD | 0670471160000001 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1308 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1309 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1310 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1311 | SUSAN J POLINO PHD | 8678348490000001 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1312 | SUSAN J POLINO PHD | 8678348490000001 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1313 | SUSAN J POLINO PHD | 8678348490000001 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1314 | SUSAN J POLINO PHD | 0676093190000001 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1315 | SUSAN J POLINO PHD | 0304329150101029 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1316 | SUSAN J POLINO PHD | 0304329150101029 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | SUSAN J POLINO PHD | 0304329150101029 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1318 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1319 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1320 | SUSAN J POLINO PHD | 0315625660101135 | Bill/NF3 | 2/3/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1321 | SUSAN J POLINO PHD | 0419116040101026 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1322 | SUSAN J POLINO PHD | 0419116040101026 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1323 | SUSAN J POLINO PHD | 0419116040101026 | Bill/NF3 | 2/3/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1324 | SUSAN J POLINO PHD | 0611392920101028 | Bill/NF3 | 2/3/2022 | 1/14/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1325 | SUSAN J POLINO PHD | 0611392920101028 | Bill/NF3 | 2/3/2022 | 1/14/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1326 | SUSAN J POLINO PHD | 0611392920101028 | Bill/NF3 | 2/3/2022 | 1/14/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1327 | SUSAN J POLINO PHD | 0676093190000001 | Bill/NF3 | 2/3/2022 | 1/7/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1328 | SUSAN J POLINO PHD | 0676093190000001 | Bill/NF3 | 2/3/2022 | 1/7/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1329 | SUSAN J POLINO PHD | 0676093190000001 | Bill/NF3 | 2/3/2022 | 1/7/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1330 | SUSAN J POLINO PHD | 0319592060101063 | Bill/NF3 | 2/3/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1331 | SUSAN J POLINO PHD | 0319592060101063 | Bill/NF3 | 2/3/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1332 | SUSAN J POLINO PHD | 0319592060101063 | Bill/NF3 | 2/3/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1333 | SUSAN J POLINO PHD | 8731771760000001 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1334 | SUSAN J POLINO PHD | 8731771760000001 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1335 | SUSAN J POLINO PHD | 8731771760000001 | Bill/NF3 | 2/3/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1336 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 2/4/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1337 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 2/4/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1338 | SUSAN J POLINO PHD | 8708516260000001 | Bill/NF3 | 2/4/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1339 | SUSAN J POLINO PHD | 8702186260000001 | Bill/NF3 | 2/4/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1340 | SUSAN J POLINO PHD | 8702186260000001 | Bill/NF3 | 2/4/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1341 | SUSAN J POLINO PHD | 8702186260000001 | Bill/NF3 | 2/4/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1342 | SUSAN J POLINO PHD | 8746105060000001 | Bill/NF3 | 2/4/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1343 | SUSAN J POLINO PHD | 8746105060000001 | Bill/NF3 | 2/4/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1344 | SUSAN J POLINO PHD | 8746105060000001 | Bill/NF3 | 2/4/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1345 | SUSAN J POLINO PHD | 0395911780101087 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1346 | SUSAN J POLINO PHD | 0395911780101087 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1347 | SUSAN J POLINO PHD | 0395911780101087 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1348 | SUSAN J POLINO PHD | 8737224810000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1349 | SUSAN J POLINO PHD | 8737224810000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1350 | SUSAN J POLINO PHD | 8737224810000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1351 | SUSAN J POLINO PHD | 0455578200101020 | Bill/NF3 | 2/4/2022 | 1/6/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1352 | SUSAN J POLINO PHD | 0596833240000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1353 | SUSAN J POLINO PHD | 0596833240000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1354 | SUSAN J POLINO PHD | 0596833240000001 | Bill/NF3 | 2/4/2022 | 1/4/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1355 | SUSAN J POLINO PHD | 0100301800101067 | Bill/NF3 | 2/4/2022 | 1/13/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1356 | SUSAN J POLINO PHD | 0100301800101067 | Bill/NF3 | 2/4/2022 | 1/13/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1357 | SUSAN J POLINO PHD | 0100301800101067 | Bill/NF3 | 2/4/2022 | 1/13/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1358 | SUSAN J POLINO PHD | 8669035350000012 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1359 | SUSAN J POLINO PHD | 8669035350000012 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1360 | SUSAN J POLINO PHD | 8669035350000012 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1361 | SUSAN J POLINO PHD | 0102408430101469 | Bill/NF3 | 2/4/2022 | 1/5/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1362 | SUSAN J POLINO PHD | 0669201150000002 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1363 | SUSAN J POLINO PHD | 0502778070101025 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | SUSAN J POLINO PHD | 0502778070101025 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1365 | SUSAN J POLINO PHD | 0502778070101025 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1366 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1367 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1368 | SUSAN J POLINO PHD | 0646360750101051 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1369 | SUSAN J POLINO PHD | 0624975970101104 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1370 | SUSAN J POLINO PHD | 0624975970101104 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1371 | SUSAN J POLINO PHD | 0624975970101104 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1372 | SUSAN J POLINO PHD | 0560881980101048 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1373 | SUSAN J POLINO PHD | 0560881980101048 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1374 | SUSAN J POLINO PHD | 0560881980101048 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1375 | SUSAN J POLINO PHD | 0631573890000004 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1376 | SUSAN J POLINO PHD | 0631573890000004 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1377 | SUSAN J POLINO PHD | 0631573890000004 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1378 | SUSAN J POLINO PHD | 8746138480000001 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1379 | SUSAN J POLINO PHD | 8746138480000001 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1380 | SUSAN J POLINO PHD | 8746138480000001 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1381 | SUSAN J POLINO PHD | 0257861180101039 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1382 | SUSAN J POLINO PHD | 0257861180101039 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1383 | SUSAN J POLINO PHD | 0257861180101039 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1384 | SUSAN J POLINO PHD | 0293810840101135 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1385 | SUSAN J POLINO PHD | 0293810840101135 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1386 | SUSAN J POLINO PHD | 0293810840101135 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1387 | SUSAN J POLINO PHD | 0553946700101014 | Bill/NF3 | 2/7/2022 | 1/14/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1388 | SUSAN J POLINO PHD | 0553946700101014 | Bill/NF3 | 2/7/2022 | 1/14/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1389 | SUSAN J POLINO PHD | 0553946700101014 | Bill/NF3 | 2/7/2022 | 1/14/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1390 | SUSAN J POLINO PHD | 8740647780000002 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1391 | SUSAN J POLINO PHD | 8740647780000002 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1392 | SUSAN J POLINO PHD | 8740647780000002 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1393 | SUSAN J POLINO PHD | 8717214700000002 | Bill/NF3 | 2/7/2022 | 12/21/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1394 | SUSAN J POLINO PHD | 8717214700000002 | Bill/NF3 | 2/7/2022 | 12/21/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1395 | SUSAN J POLINO PHD | 8717214700000002 | Bill/NF3 | 2/7/2022 | 12/21/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1396 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1397 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1398 | SUSAN J POLINO PHD | 0144179850101256 | Bill/NF3 | 2/7/2022 | 1/21/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1399 | SUSAN J POLINO PHD | 0406900690101011 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1400 | SUSAN J POLINO PHD | 0406900690101011 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1401 | SUSAN J POLINO PHD | 0406900690101011 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1402 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1403 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1404 | SUSAN J POLINO PHD | 8744888850000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1405 | SUSAN J POLINO PHD | 0466325900101104 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1406 | SUSAN J POLINO PHD | 0466325900101104 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1407 | SUSAN J POLINO PHD | 0466325900101104 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1408 | SUSAN J POLINO PHD | 0646073740101026 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1409 | SUSAN J POLINO PHD | 0646073740101026 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1410 | SUSAN J POLINO PHD | 0646073740101026 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | SUSAN J POLINO PHD | 0560083160101035 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1412 | SUSAN J POLINO PHD | 0560083160101035 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1413 | SUSAN J POLINO PHD | 0560083160101035 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1414 | SUSAN J POLINO PHD | 8725494050000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1415 | SUSAN J POLINO PHD | 8725494050000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1416 | SUSAN J POLINO PHD | 8725494050000001 | Bill/NF3 | 2/7/2022 | 1/17/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1417 | SUSAN J POLINO PHD | 0559006300101022 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1418 | SUSAN J POLINO PHD | 0559006300101022 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1419 | SUSAN J POLINO PHD | 0559006300101022 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1420 | SUSAN J POLINO PHD | 0435610240101035 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1421 | SUSAN J POLINO PHD | 0435610240101035 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1422 | SUSAN J POLINO PHD | 0435610240101035 | Bill/NF3 | 2/7/2022 | 1/18/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1423 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 2/7/2022 | 1/11/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1424 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 2/7/2022 | 1/11/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1425 | SUSAN J POLINO PHD | 8744482590000001 | Bill/NF3 | 2/7/2022 | 1/11/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1426 | SUSAN J POLINO PHD | 0636701530101022 | Bill/NF3 | 2/8/2022 | 1/21/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1427 | SUSAN J POLINO PHD | 0636701530101022 | Bill/NF3 | 2/8/2022 | 1/21/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1428 | SUSAN J POLINO PHD | 0636701530101022 | Bill/NF3 | 2/8/2022 | 1/21/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1429 | SUSAN J POLINO PHD | 0615928200000003 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1430 | SUSAN J POLINO PHD | 0615928200000003 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1431 | SUSAN J POLINO PHD | 0615928200000003 | Bill/NF3 | 2/7/2022 | 1/20/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1432 | SUSAN J POLINO PHD | 8725709830000001 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1433 | SUSAN J POLINO PHD | 8725709830000001 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1434 | SUSAN J POLINO PHD | 8725709830000001 | Bill/NF3 | 2/7/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1435 | SUSAN J POLINO PHD | 0550787430101032 | Bill/NF3 | 2/9/2022 | 1/10/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1436 | SUSAN J POLINO PHD | 0550787430101032 | Bill/NF3 | 2/9/2022 | 1/10/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1437 | SUSAN J POLINO PHD | 0550787430101032 | Bill/NF3 | 2/9/2022 | 1/10/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1438 | SUSAN J POLINO PHD | 0306455710101149 | Bill/NF3 | 2/9/2022 | 1/20/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1439 | SUSAN J POLINO PHD | 0306455710101149 | Bill/NF3 | 2/9/2022 | 1/20/2022 | 90855 | 1B | Interactive indivi med psychotherap | $ 105.64 | 1.00 |
| 1440 | SUSAN J POLINO PHD | 0306455710101149 | Bill/NF3 | 2/9/2022 | 1/20/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1441 | SUSAN J POLINO PHD | 0663732740000002 | Bill/NF3 | 2/10/2022 | 1/19/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1442 | SUSAN J POLINO PHD | 0663732740000002 | Bill/NF3 | 2/10/2022 | 1/19/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1443 | SUSAN J POLINO PHD | 0663732740000002 | Bill/NF3 | 2/10/2022 | 1/19/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1444 | SUSAN J POLINO PHD | 0556538400101043 | Bill/NF3 | 1/31/2022 | 1/13/2022 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1445 | SUSAN J POLINO PHD | 0669707210000005 | Bill/NF3 | 2/21/2022 | 1/13/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1446 | SUSAN J POLINO PHD | 0669707210000005 | Bill/NF3 | 2/21/2022 | 1/13/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1447 | SUSAN J POLINO PHD | 0669707210000005 | Bill/NF3 | 2/21/2022 | 1/13/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1448 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 2/21/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1449 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 2/21/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1450 | SUSAN J POLINO PHD | 0361092030101082 | Bill/NF3 | 2/21/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1451 | SUSAN J POLINO PHD | 0658506490000004 | Bill/NF3 | 2/21/2022 | 1/6/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1452 | SUSAN J POLINO PHD | 0658506490000004 | Bill/NF3 | 2/21/2022 | 1/6/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1453 | SUSAN J POLINO PHD | 0658506490000004 | Bill/NF3 | 2/21/2022 | 1/6/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1454 | SUSAN J POLINO PHD | 0459447900101128 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1455 | SUSAN J POLINO PHD | 0459447900101128 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1456 | SUSAN J POLINO PHD | 0459447900101128 | Bill/NF3 | 11/8/2021 | 10/25/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1457 | SUSAN J POLINO PHD | 8711131740000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 88.04 | 1.00 |

Government Employees Insurance Co., et al. v. Susan J. Polino PH.D. (A Sole Proprietorship), et al.

**Exhibit "1" - Representative Sample of Susan J. Polino, Ph.D. Fraudulent Claims**

| RICO Event | Provider Name | Claim Number | Document Mailed | Approximate Date of Mailing | Service Provided Date | CPT Code | Modifier Code | Service Description | Charge | Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 1458 | SUSAN J POLINO PHD | 8711131740000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 246.89 | 1.00 |
| 1459 | SUSAN J POLINO PHD | 8711131740000001 | Bill/NF3 | 11/12/2021 | 10/21/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 1,813.25 | 75.00 |
| 1460 | SUSAN J POLINO PHD | 8711109110000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1461 | SUSAN J POLINO PHD | 8711109110000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1462 | SUSAN J POLINO PHD | 8711109110000001 | Bill/NF3 | 11/16/2021 | 11/2/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1463 | SUSAN J POLINO PHD | 8736837910000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1464 | SUSAN J POLINO PHD | 8736837910000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1465 | SUSAN J POLINO PHD | 8736837910000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1466 | SUSAN J POLINO PHD | 8713336470000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1467 | SUSAN J POLINO PHD | 8713336470000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1468 | SUSAN J POLINO PHD | 8713336470000001 | Bill/NF3 | 11/16/2021 | 10/29/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1469 | SUSAN J POLINO PHD | 0120098560101249 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1470 | SUSAN J POLINO PHD | 0120098560101249 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1471 | SUSAN J POLINO PHD | 0120098560101249 | Bill/NF3 | 12/9/2021 | 11/10/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1472 | SUSAN J POLINO PHD | 8714886050000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1473 | SUSAN J POLINO PHD | 8714886050000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1474 | SUSAN J POLINO PHD | 8714886050000002 | Bill/NF3 | 12/30/2021 | 12/7/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1475 | SUSAN J POLINO PHD | 8698100220000001 | Bill/NF3 | 1/3/2022 | 12/10/2021 | 90837 | 1B | Psychotherapy with Patient, 60 minutes | $ 298.64 | 1.00 |
| 1476 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1477 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1478 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1479 | SUSAN J POLINO PHD | 0488918040101045 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1480 | SUSAN J POLINO PHD | 0488918040101045 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1481 | SUSAN J POLINO PHD | 0488918040101045 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1482 | SUSAN J POLINO PHD | 8698100220000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1483 | SUSAN J POLINO PHD | 8698100220000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1484 | SUSAN J POLINO PHD | 8698100220000001 | Bill/NF3 | 1/3/2022 | 12/14/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1485 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1486 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1487 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |
| 1488 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90791 | N/A | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1489 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 90885 | N/A | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1490 | SUSAN J POLINO PHD | 0655821700000001 | Bill/NF3 | 1/3/2022 | 12/15/2021 | 96101 | N/A | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1491 | SUSAN J POLINO PHD | 0672011060000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1492 | SUSAN J POLINO PHD | 0672011060000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1493 | SUSAN J POLINO PHD | 0672011060000003 | Bill/NF3 | 1/11/2022 | 12/22/2021 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 7.00 |
| 1494 | SUSAN J POLINO PHD | 8716441270000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90791 | 1B | Psychiatric Diagnostic Evaluation | $ 296.26 | 1.00 |
| 1495 | SUSAN J POLINO PHD | 8716441270000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 90885 | 1B | Psychiatric Evaluation of Hospital Records for Diagnostic Purposes | $ 105.64 | 1.00 |
| 1496 | SUSAN J POLINO PHD | 8716441270000001 | Bill/NF3 | 1/31/2022 | 1/12/2022 | 96101 | 1B | Psychological Testing per Hour with Patient | $ 2,030.84 | 1.00 |